James ST. LOUIS, Appellant

v.

Officer James Michael WILSON; Lauren Hatcher; Melanie Withers; Buster Richardson et al.

James St. Louis, Appellant

v.

Eva Marshall; Chris Fowler; Melanie Withers; Karl Haller.

Nos. 07–2362, 07–2363.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 30, 2007.

Filed: Sept. 13, 2007.

James St. Louis, Smyrna, DE, pro se.

Eileen K. Kelly, Department of Justice, Wilmington, DE, for Melanie Withers.

Before: SLOVITER, CHAGARES and COWEN, Circuit Judges.

## OPINION

PER CURIAM.

James St. Louis appeals the District Court's orders dismissing his civil rights complaints as frivolous and malicious and denying his motions for reconsideration. The procedural history of these cases and the details of St. Louis's claims are well-known to the parties, set forth in the District Court's orders, and need not be discussed at length. Briefly, St. Louis filed two civil rights complaints pursuant to 42 U.S.C. § 1983. St. Louis sued persons he believed were responsible for his conviction for rape and sexual abuse of a child. After the District Court dismissed the actions pursuant to 28 U.S.C. § 1915(e)(2)(B), St. Louis filed timely notices of appeal and motions for the appointment of counsel.

Because St. Louis is proceeding *in forma pauperis*, we must analyze his appeals for possible dismissal pursuant to 28 U.S.C. § 1915(e)(2)(B). Under § 1915(e)(2)(B), we must dismiss an appeal if the action (i) is frivolous or malicious, (ii) fails to state a claim upon which relief may be granted, or (iii) seeks monetary damages from a defendant with immunity. An action or appeal can be frivolous for either legal or factual reasons. *Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

For substantially the reasons given by the District Court, we agree that St. Louis's claims are frivolous and malicious. St. Louis may challenge his conviction only through a habeas corpus petition, *see Preiser v. Rodriguez,* 411 U.S. 475, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973), and cannot recover damages for wrongful incarceration until his conviction has been invalidated.[1] *See Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). Moreover, the father of his victim, the father's girlfriend, and St. Louis's public defender are not state actors, *see Polk County v. Dodson,* 454 U.S. 312, 325, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981), and the prosecutor has immunity. *See Imbler v. Pachtman,* 424 U.S. 409, 96 S.Ct. 984, 47 L.Ed.2d 128 (1976).

In its April 24, 2007, order in *St. Louis v. Marshall,* Civ. No. 07–cv–00084, the District Court stated that St. Louis was not required to pay any previously assessed fees or the filing fee. The District Court was correct that St. Louis did not have to immediately pay the full filing fee as its March 1, 2007 order had directed. But pursuant to 28 U.S.C. § 1915(b)(1), "if a prisoner brings a civil action or files an appeal in forma pauperis, the prisoner shall be required to pay the full amount of a filing fee." A prisoner

---

1. The Supreme Court of Delaware affirmed St. Louis's conviction on direct appeal and subsequently affirmed the denial of post-conviction relief. We denied St. Louis's request for a certificate of appealability to appeal the District Court's denial of his petition filed pursuant to 28 U.S.C. § 2254.

who is permitted to proceed *in forma pauperis* must still pay the full filing fee; however, he may do so in installments. Thus, St. Louis must pay the full filing fee in installments. We note that when these proceedings are final, St. Louis will have had three actions or appeals that have been dismissed as frivolous and may no longer proceed *in forma pauperis* unless he is in imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g); *St. Louis v. Wilson*, D. Del. Civ. No. 06–cv–00682 (April 24, 2007); *St. Louis v. Heverin*, D. Del. Civ. No. 06–cv–00641 (April 24, 2007); *St. Louis v. Wilson*, D. Del. Civ. No. 05–cv–00038, 2005 WL 2217012 (Sept. 13, 2005).

In C.A. No. 07–2363, we will summarily affirm the District Court's order to the extent that it dismissed St. Louis's complaint as frivolous and malicious, summarily vacate the District Court's order to the extent that it relieved St. Louis of paying the filing fee, and remand the matter to the District Court to enter an order directing that the fee be collected from St. Louis's prison account in installments when funds are available. *See* 28 U.S.C. § 1915(b)(2).[2] In C.A. No. 07–2362, we will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B). In both appeals, St. Louis's motion for the appointment of counsel is denied.

---

**2.** We note that the District Court did not require St. Louis to pay the filing fee in *St. Louis v. Morris*, D. Del. Civ. No. 06–cv–00236 (June 29, 2006). The District Court may wish to re-examine that order as well.